# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Le Creuset of America, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624642 | 11/18/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624388 | 11/18/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624390 | 11/18/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624399 | 11/18/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624465 | 11/18/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624489 | 11/18/2022 | $69.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624490 | 11/18/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624505 | 11/18/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624553 | 11/18/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624554 | 11/18/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624569 | 11/18/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624570 | 11/18/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624607 | 11/18/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624608 | 11/18/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620835 | 11/17/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002625977 | 11/19/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626410 | 11/19/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626347 | 11/19/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626179 | 11/19/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626178 | 11/19/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626067 | 11/19/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624621 | 11/18/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002625984 | 11/19/2022 | $39.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624641 | 11/18/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002625921 | 11/19/2022 | $592.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002625723 | 11/19/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624819 | 11/18/2022 | $20.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624729 | 11/18/2022 | $479.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624643 | 11/18/2022 | $98.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624326 | 11/18/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626030 | 11/19/2022 | $262.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620893 | 11/17/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624374 | 11/18/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620927 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620926 | 11/17/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620919 | 11/17/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620918 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620969 | 11/17/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620894 | 11/17/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620970 | 11/17/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620885 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620884 | 11/17/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620883 | 11/17/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620860 | 11/17/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620844 | 11/17/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628256 | 11/20/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620917 | 11/17/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002623914 | 11/18/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626464 | 11/19/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624130 | 11/18/2022 | $42.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624100 | 11/18/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624047 | 11/18/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624034 | 11/18/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620928 | 11/17/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002623980 | 11/18/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002624327 | 11/18/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002623509 | 11/18/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002623411 | 11/18/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002623174 | 11/18/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002623077 | 11/18/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620972 | 11/17/2022 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620971 | 11/17/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002623981 | 11/18/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627787 | 11/20/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627707 | 11/20/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627904 | 11/20/2022 | $525.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627862 | 11/20/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627861 | 11/20/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627853 | 11/20/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627906 | 11/20/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627820 | 11/20/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627907 | 11/20/2022 | $443.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627773 | 11/20/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627756 | 11/20/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627755 | 11/20/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627745 | 11/20/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627737 | 11/20/2022 | $113.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626425 | 11/19/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627852 | 11/20/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627991 | 11/20/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607140 | 11/14/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628183 | 11/20/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628101 | 11/20/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628039 | 11/20/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628020 | 11/20/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627905 | 11/20/2022 | $55.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628001 | 11/20/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627705 | 11/20/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627968 | 11/20/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627947 | 11/20/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627940 | 11/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627931 | 11/20/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627921 | 11/20/2022 | $720.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627908 | 11/20/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628002 | 11/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626572 | 11/19/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627714 | 11/20/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627267 | 11/20/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627207 | 11/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627191 | 11/20/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626618 | 11/19/2022 | $89.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627405 | 11/20/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626576 | 11/19/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627416 | 11/20/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626533 | 11/19/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626506 | 11/19/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626505 | 11/19/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626488 | 11/19/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626465 | 11/19/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620832 | 11/17/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626578 | 11/19/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627576 | 11/20/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627704 | 11/20/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627703 | 11/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627689 | 11/20/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627676 | 11/20/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627663 | 11/20/2022 | $134.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627318 | 11/20/2022 | $105.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627577 | 11/20/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002626453 | 11/19/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627556 | 11/20/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627545 | 11/20/2022 | $164.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627473 | 11/20/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627446 | 11/20/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627432 | 11/20/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627431 | 11/20/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002627578 | 11/20/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002610026 | 11/15/2022 | $95.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609186 | 11/15/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609194 | 11/15/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609196 | 11/15/2022 | $106.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609204 | 11/15/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609207 | 11/15/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609208 | 11/15/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609219 | 11/15/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609231 | 11/15/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609232 | 11/15/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609235 | 11/15/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609674 | 11/15/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609826 | 11/15/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609955 | 11/15/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620836 | 11/17/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615280 | 11/16/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615308 | 11/16/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615307 | 11/16/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615306 | 11/16/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615305 | 11/16/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615283 | 11/16/2022 | $161.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002610019 | 11/15/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615281 | 11/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002610025 | 11/15/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615279 | 11/16/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002614899 | 11/16/2022 | $88.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002614898 | 11/16/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002614554 | 11/16/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002612894 | 11/16/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609171 | 11/15/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615282 | 11/16/2022 | $114.54 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608128 | 11/15/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609185 | 11/15/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608289 | 11/15/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608278 | 11/15/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608270 | 11/15/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608252 | 11/15/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608993 | 11/15/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608212 | 11/15/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609012 | 11/15/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607156 | 11/14/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607155 | 11/14/2022 | $107.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607154 | 11/14/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607146 | 11/14/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607142 | 11/14/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639381 | 11/24/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608248 | 11/15/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609134 | 11/15/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615671 | 11/16/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609167 | 11/15/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609154 | 11/15/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609153 | 11/15/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609148 | 11/15/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002608625 | 11/15/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609137 | 11/15/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609172 | 11/15/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609133 | 11/15/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609121 | 11/15/2022 | $72.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609117 | 11/15/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609108 | 11/15/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609107 | 11/15/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609013 | 11/15/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002609138 | 11/15/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620566 | 11/17/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620389 | 11/17/2022 | $282.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620630 | 11/17/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620629 | 11/17/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620628 | 11/17/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620627 | 11/17/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620653 | 11/17/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620567 | 11/17/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620713 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620565 | 11/17/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620515 | 11/17/2022 | $282.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620506 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620449 | 11/17/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620417 | 11/17/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615655 | 11/16/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620615 | 11/17/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620814 | 11/17/2022 | $119.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620831 | 11/17/2022 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620830 | 11/17/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620819 | 11/17/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620818 | 11/17/2022 | $32.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620817 | 11/17/2022 | $82.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620652 | 11/17/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620815 | 11/17/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620388 | 11/17/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620813 | 11/17/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620757 | 11/17/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620741 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620726 | 11/17/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620725 | 11/17/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620720 | 11/17/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620816 | 11/17/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615886 | 11/16/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620391 | 11/17/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618147 | 11/17/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618146 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618145 | 11/17/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002617597 | 11/17/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618149 | 11/17/2022 | $96.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615896 | 11/16/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618150 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615885 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615841 | 11/16/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615785 | 11/16/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615753 | 11/16/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615752 | 11/16/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628257 | 11/20/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615923 | 11/16/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618327 | 11/17/2022 | $70.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620380 | 11/17/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620325 | 11/17/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002620323 | 11/17/2022 | $299.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002619856 | 11/17/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002619493 | 11/17/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618148 | 11/17/2022 | $47.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618862 | 11/17/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002615656 | 11/16/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618326 | 11/17/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618317 | 11/17/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618208 | 11/17/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618207 | 11/17/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618171 | 11/17/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002618154 | 11/17/2022 | $110.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002619492 | 11/17/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635443 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635294 | 11/23/2022 | $103.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635295 | 11/23/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635298 | 11/23/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635299 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635319 | 11/23/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635353 | 11/23/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635354 | 11/23/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635362 | 11/23/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635363 | 11/23/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635410 | 11/23/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635429 | 11/23/2022 | $48.30 |

Transmittal Audit Cure-Related Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635430 | 11/23/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635431 | 11/23/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634992 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635525 | 11/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635574 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635573 | 11/23/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635564 | 11/23/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635562 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635555 | 11/23/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635433 | 11/23/2022 | $304.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635526 | 11/23/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635440 | 11/23/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635509 | 11/23/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635499 | 11/23/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635446 | 11/23/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635445 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635444 | 11/23/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635283 | 11/23/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635554 | 11/23/2022 | $537.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635061 | 11/23/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635285 | 11/23/2022 | $46.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635159 | 11/23/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635147 | 11/23/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635136 | 11/23/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635128 | 11/23/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635200 | 11/23/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635062 | 11/23/2022 | $19.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635201 | 11/23/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635059 | 11/23/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635053 | 11/23/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635042 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635037 | 11/23/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635024 | 11/23/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628184 | 11/20/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635122 | 11/23/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635237 | 11/23/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635723 | 11/23/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635276 | 11/23/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635275 | 11/23/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635274 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635259 | 11/23/2022 | $217.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635199 | 11/23/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635238 | 11/23/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635284 | 11/23/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635228 | 11/23/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635219 | 11/23/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635218 | 11/23/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635217 | 11/23/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635209 | 11/23/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635205 | 11/23/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635258 | 11/23/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638684 | 11/24/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638359 | 11/24/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638825 | 11/24/2022 | $70.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638799 | 11/24/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638798 | 11/24/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638796 | 11/24/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638878 | 11/24/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638685 | 11/24/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638919 | 11/24/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638683 | 11/24/2022 | $82.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638682 | 11/24/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638680 | 11/24/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638679 | 11/24/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638546 | 11/24/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635721 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638750 | 11/24/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639059 | 11/24/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002499753 | 9/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639241 | 11/24/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639227 | 11/24/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639226 | 11/24/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639119 | 11/24/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638826 | 11/24/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639079 | 11/24/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638331 | 11/24/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639018 | 11/24/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639002 | 11/24/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639001 | 11/24/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639000 | 11/24/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638988 | 11/24/2022 | $115.50 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638961 | 11/24/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639118 | 11/24/2022 | $88.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635771 | 11/23/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638446 | 11/24/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635843 | 11/23/2022 | $218.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635841 | 11/23/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635799 | 11/23/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635797 | 11/23/2022 | $104.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002637680 | 11/24/2022 | $136.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635772 | 11/23/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002637853 | 11/24/2022 | $122.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635763 | 11/23/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635761 | 11/23/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635731 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635726 | 11/23/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635724 | 11/23/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634991 | 11/23/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635773 | 11/23/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638268 | 11/24/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638330 | 11/24/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638329 | 11/24/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638312 | 11/24/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638305 | 11/24/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638304 | 11/24/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635913 | 11/23/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638282 | 11/24/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635722 | 11/23/2022 | $70.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638262 | 11/24/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638261 | 11/24/2022 | $807.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638246 | 11/24/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638231 | 11/24/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638149 | 11/24/2022 | $98.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638031 | 11/24/2022 | $244.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002638290 | 11/24/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632176 | 11/22/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631753 | 11/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631785 | 11/22/2022 | $333.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631816 | 11/22/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631817 | 11/22/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631836 | 11/22/2022 | $40.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631856 | 11/22/2022 | $96.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631893 | 11/22/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631981 | 11/22/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631995 | 11/22/2022 | $329.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632005 | 11/22/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632045 | 11/22/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632046 | 11/22/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632082 | 11/22/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002635019 | 11/23/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632266 | 11/22/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632433 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632423 | 11/22/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632384 | 11/22/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632356 | 11/22/2022 | $72.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632355 | 11/22/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632092 | 11/22/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632314 | 11/22/2022 | $41.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632117 | 11/22/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632202 | 11/22/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632201 | 11/22/2022 | $169.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632200 | 11/22/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632190 | 11/22/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632179 | 11/22/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631735 | 11/22/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632322 | 11/22/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629369 | 11/21/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631745 | 11/22/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629676 | 11/21/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629630 | 11/21/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629629 | 11/21/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629628 | 11/21/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629699 | 11/21/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629417 | 11/21/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629757 | 11/22/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629354 | 11/21/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629328 | 11/21/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629298 | 11/21/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629260 | 11/21/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629236 | 11/21/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002628381 | 11/20/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629535 | 11/21/2022 | $112.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631627 | 11/22/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632488 | 11/22/2022 | $104.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631718 | 11/22/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631694 | 11/22/2022 | $76.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631693 | 11/22/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631660 | 11/22/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629692 | 11/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631642 | 11/22/2022 | $700.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631744 | 11/22/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631613 | 11/22/2022 | $143.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631585 | 11/22/2022 | $308.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631561 | 11/22/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002630180 | 11/21/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629906 | 11/21/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002629798 | 11/21/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002631646 | 11/22/2022 | $397.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634745 | 11/23/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634619 | 11/23/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634784 | 11/23/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634778 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634766 | 11/23/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634764 | 11/23/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634809 | 11/23/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634747 | 11/23/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634813 | 11/23/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634742 | 11/23/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634691 | 11/23/2022 | $113.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634690 | 11/23/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634655 | 11/23/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634654 | 11/23/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632442 | 11/22/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634748 | 11/23/2022 | $144.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634890 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634961 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634960 | 11/23/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634920 | 11/23/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634913 | 11/23/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634904 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634805 | 11/23/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634891 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634600 | 11/23/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634880 | 11/23/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634879 | 11/23/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634878 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634877 | 11/23/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634829 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634815 | 11/23/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634892 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632655 | 11/22/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002634625 | 11/23/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632786 | 11/22/2022 | $60.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632785 | 11/22/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632784 | 11/22/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632783 | 11/22/2022 | $34.38 |

Transferring Bank Account No.: *4075

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632845 | 11/22/2022 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632656 | 11/22/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632853 | 11/22/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632633 | 11/22/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632573 | 11/22/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632534 | 11/22/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632533 | 11/22/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632489 | 11/22/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607129 | 11/14/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632733 | 11/22/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632949 | 11/22/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002633143 | 11/22/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002633142 | 11/22/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002633120 | 11/22/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002633117 | 11/22/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002633014 | 11/22/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632822 | 11/22/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632974 | 11/22/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632475 | 11/22/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632890 | 11/22/2022 | $249.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632889 | 11/22/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632878 | 11/22/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632856 | 11/22/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632855 | 11/22/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002632854 | 11/22/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002633013 | 11/22/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589120 | 11/4/2022 | $23.25 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588956 | 11/4/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589000 | 11/4/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589001 | 11/4/2022 | $252.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589016 | 11/4/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589046 | 11/4/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589074 | 11/4/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589090 | 11/4/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589091 | 11/4/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589106 | 11/4/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589107 | 11/4/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589115 | 11/4/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589116 | 11/4/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589117 | 11/4/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588028 | 11/3/2022 | $181.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590428 | 11/5/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590653 | 11/5/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590618 | 11/5/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590604 | 11/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590545 | 11/5/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590485 | 11/5/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589118 | 11/4/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590467 | 11/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589119 | 11/4/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589170 | 11/4/2022 | $72.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589169 | 11/4/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589144 | 11/4/2022 | $99.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589132 | 11/4/2022 | $84.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002589121 | 11/4/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588929 | 11/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590468 | 11/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588469 | 11/4/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588955 | 11/4/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588552 | 11/4/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588523 | 11/4/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588521 | 11/4/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588514 | 11/4/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588593 | 11/4/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588474 | 11/4/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588594 | 11/4/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588199 | 11/3/2022 | $144.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588137 | 11/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588110 | 11/3/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588069 | 11/3/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588068 | 11/3/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594803 | 11/8/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588502 | 11/4/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588784 | 11/4/2022 | $396.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591104 | 11/6/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588928 | 11/4/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588851 | 11/4/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588850 | 11/4/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588849 | 11/4/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588584 | 11/4/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588799 | 11/4/2022 | $42.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588954 | 11/4/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588776 | 11/4/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588733 | 11/4/2022 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588717 | 11/4/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588660 | 11/4/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588634 | 11/4/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588633 | 11/4/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588811 | 11/4/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593971 | 11/8/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593644 | 11/8/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594063 | 11/8/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594062 | 11/8/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594004 | 11/8/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593988 | 11/8/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594078 | 11/8/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593977 | 11/8/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594159 | 11/8/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593901 | 11/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593853 | 11/8/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593852 | 11/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593803 | 11/8/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593788 | 11/8/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002590660 | 11/5/2022 | $76.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593978 | 11/8/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594392 | 11/8/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607141 | 11/14/2022 | $307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594752 | 11/8/2022 | $19.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594705 | 11/8/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594682 | 11/8/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594679 | 11/8/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594064 | 11/8/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594393 | 11/8/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593546 | 11/8/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594353 | 11/8/2022 | $98.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594327 | 11/8/2022 | $53.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594278 | 11/8/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594262 | 11/8/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594252 | 11/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594231 | 11/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594401 | 11/8/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591252 | 11/6/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593769 | 11/8/2022 | $193.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591891 | 11/7/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591868 | 11/7/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591805 | 11/7/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591745 | 11/7/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591893 | 11/7/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591253 | 11/6/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591940 | 11/7/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591242 | 11/6/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591211 | 11/6/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591195 | 11/6/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591126 | 11/6/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591114 | 11/6/2022 | $113.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588027 | 11/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591275 | 11/6/2022 | $261.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002592068 | 11/7/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593543 | 11/8/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593522 | 11/8/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593479 | 11/8/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002593476 | 11/8/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002592105 | 11/7/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591892 | 11/7/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002592083 | 11/7/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591060 | 11/6/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002592041 | 11/7/2022 | $317.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002592039 | 11/7/2022 | $169.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002592035 | 11/7/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002592012 | 11/7/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591978 | 11/7/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002591964 | 11/7/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002592104 | 11/7/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579826 | 10/29/2022 | $109.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002578242 | 10/28/2022 | $338.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002578243 | 10/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002578293 | 10/28/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002578309 | 10/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579178 | 10/29/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579196 | 10/29/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579240 | 10/29/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579249 | 10/29/2022 | $227.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579254 | 10/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579266 | 10/29/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579484 | 10/29/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579493 | 10/29/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579625 | 10/29/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002588029 | 11/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579835 | 10/29/2022 | $385.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580793 | 10/30/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580682 | 10/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580678 | 10/30/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580677 | 10/30/2022 | $32.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580676 | 10/30/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579651 | 10/29/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579836 | 10/29/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579817 | 10/29/2022 | $376.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579834 | 10/29/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579833 | 10/29/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579829 | 10/29/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579828 | 10/29/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579827 | 10/29/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002577561 | 10/28/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002579937 | 10/29/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002503554 | 9/10/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002578206 | 10/28/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002530792 | 9/29/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002506655 | 9/13/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002506402 | 9/13/2022 | $41.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002506307 | 9/13/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002536370 | 10/4/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002503622 | 9/10/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002536391 | 10/4/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002503223 | 9/10/2022 | $163.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002502384 | 9/9/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002501328 | 9/9/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002500312 | 9/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002500295 | 9/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002500117 | 9/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002503636 | 9/10/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002577399 | 10/28/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580864 | 10/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002577549 | 10/28/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002577536 | 10/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002577517 | 10/28/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002577503 | 10/28/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002534509 | 10/3/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002577401 | 10/28/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002578201 | 10/28/2022 | $102.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002576413 | 10/27/2022 | $712.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002576412 | 10/27/2022 | $712.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002540066 | 10/6/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002538071 | 10/5/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002536464 | 10/4/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002536463 | 10/4/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002577435 | 10/28/2022 | $70.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586247 | 11/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586001 | 11/2/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586455 | 11/2/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586407 | 11/2/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586394 | 11/2/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586281 | 11/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587518 | 11/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586265 | 11/2/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587547 | 11/3/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586246 | 11/2/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586174 | 11/2/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586104 | 11/2/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586102 | 11/2/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586043 | 11/2/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580838 | 10/30/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586266 | 11/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587658 | 11/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587846 | 11/3/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587845 | 11/3/2022 | $89.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587832 | 11/3/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587827 | 11/3/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587775 | 11/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587448 | 11/3/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587719 | 11/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002585995 | 11/2/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587650 | 11/3/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587616 | 11/3/2022 | $69.90 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587615 | 11/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587614 | 11/3/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587613 | 11/3/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587581 | 11/3/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002587769 | 11/3/2022 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002581950 | 10/31/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002586019 | 11/2/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002583946 | 11/1/2022 | $172.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002583892 | 11/1/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002583891 | 11/1/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002583586 | 11/1/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584038 | 11/1/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002581974 | 10/31/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584039 | 11/1/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002581650 | 10/31/2022 | $68.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002581629 | 10/31/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580897 | 10/30/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580896 | 10/30/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580865 | 10/30/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002595829 | 11/9/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002582400 | 10/31/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584528 | 11/1/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002585994 | 11/2/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002585894 | 11/2/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584605 | 11/1/2022 | $33.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584597 | 11/1/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584586 | 11/1/2022 | $127.50 |

Transfer Being Avoided/Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002583998 | 11/1/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584555 | 11/1/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002580843 | 10/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584486 | 11/1/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584448 | 11/1/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584287 | 11/1/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584266 | 11/1/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584125 | 11/1/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584124 | 11/1/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002584559 | 11/1/2022 | $102.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603010 | 11/12/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602734 | 11/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602735 | 11/12/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602763 | 11/12/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602770 | 11/12/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602771 | 11/12/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602802 | 11/12/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602813 | 11/12/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602863 | 11/12/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602864 | 11/12/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602865 | 11/12/2022 | $75.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602866 | 11/12/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602921 | 11/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602937 | 11/12/2022 | $84.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602243 | 11/12/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603184 | 11/12/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603206 | 11/12/2022 | $120.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603202 | 11/12/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603195 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603194 | 11/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603192 | 11/12/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602952 | 11/12/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603190 | 11/12/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603009 | 11/12/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603166 | 11/12/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603156 | 11/12/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603145 | 11/12/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603069 | 11/12/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603016 | 11/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602712 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603191 | 11/12/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602540 | 11/12/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602714 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602653 | 11/12/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602652 | 11/12/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602651 | 11/12/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602650 | 11/12/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602655 | 11/12/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602541 | 11/12/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602696 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602503 | 11/12/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602447 | 11/12/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602417 | 11/12/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602285 | 11/12/2022 | $67.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602265 | 11/12/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002594796 | 11/8/2022 | $99.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602608 | 11/12/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602704 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604071 | 11/13/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602710 | 11/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602709 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602708 | 11/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602707 | 11/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602654 | 11/12/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602705 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602713 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602703 | 11/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602702 | 11/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602701 | 11/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602699 | 11/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602698 | 11/12/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602697 | 11/12/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602706 | 11/12/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002605565 | 11/14/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604697 | 11/13/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002606992 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002606991 | 11/14/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002606990 | 11/14/2022 | $45.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002606893 | 11/14/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607016 | 11/14/2022 | $55.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002606794 | 11/14/2022 | $47.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607024 | 11/14/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002605544 | 11/14/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002605518 | 11/14/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002605497 | 11/14/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002605480 | 11/14/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604708 | 11/13/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002603222 | 11/12/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002606799 | 11/14/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607069 | 11/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607128 | 11/14/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607115 | 11/14/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607114 | 11/14/2022 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607110 | 11/14/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607092 | 11/14/2022 | $79.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002606993 | 11/14/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607080 | 11/14/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604688 | 11/13/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607068 | 11/14/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607067 | 11/14/2022 | $105.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607058 | 11/14/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607045 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607043 | 11/14/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607025 | 11/14/2022 | $108.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002607088 | 11/14/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604111 | 11/13/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604702 | 11/13/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604139 | 11/13/2022 | $69.90 |

Transfers During the 90 Days Preceding

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604116 | 11/13/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604115 | 11/13/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604114 | 11/13/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604159 | 11/13/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604112 | 11/13/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604187 | 11/13/2022 | $113.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604104 | 11/13/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604100 | 11/13/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604099 | 11/13/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604092 | 11/13/2022 | $96.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604078 | 11/13/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602223 | 11/12/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604113 | 11/13/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604427 | 11/13/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604676 | 11/13/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604668 | 11/13/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604483 | 11/13/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604482 | 11/13/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604481 | 11/13/2022 | $122.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604156 | 11/13/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604472 | 11/13/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604060 | 11/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604422 | 11/13/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604353 | 11/13/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604352 | 11/13/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604350 | 11/13/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604294 | 11/13/2022 | $72.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604209 | 11/13/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002604480 | 11/13/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598715 | 11/10/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598382 | 11/10/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598392 | 11/10/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598441 | 11/10/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598464 | 11/10/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598465 | 11/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598467 | 11/10/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598516 | 11/10/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598542 | 11/10/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598554 | 11/10/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598605 | 11/10/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598606 | 11/10/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598607 | 11/10/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598608 | 11/10/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602260 | 11/12/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002599007 | 11/10/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600406 | 11/11/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600385 | 11/11/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002599361 | 11/10/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002599355 | 11/10/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002599252 | 11/10/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598609 | 11/10/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002599016 | 11/10/2022 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598620 | 11/10/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002599006 | 11/10/2022 | $69.90 |

Transferring Agreement Schedule 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002599005 | 11/10/2022 | $20.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598887 | 11/10/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598749 | 11/10/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598731 | 11/10/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598255 | 11/10/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002599160 | 11/10/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596287 | 11/9/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598334 | 11/10/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596516 | 11/9/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596515 | 11/9/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596499 | 11/9/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596370 | 11/9/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596699 | 11/9/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596324 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596735 | 11/9/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596239 | 11/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596170 | 11/9/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596027 | 11/9/2022 | $20.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002595986 | 11/9/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002595946 | 11/9/2022 | $40.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002595945 | 11/9/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596336 | 11/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596890 | 11/9/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600475 | 11/11/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598184 | 11/10/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598139 | 11/10/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598130 | 11/10/2022 | $42.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598127 | 11/10/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596661 | 11/9/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598073 | 11/10/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598286 | 11/10/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596882 | 11/9/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596880 | 11/9/2022 | $14.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596831 | 11/9/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596830 | 11/9/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596774 | 11/9/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002596762 | 11/9/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002598092 | 11/10/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601248 | 11/11/2022 | $16.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600966 | 11/11/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601254 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601253 | 11/11/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601252 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601251 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601256 | 11/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601249 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601257 | 11/11/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601247 | 11/11/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601203 | 11/11/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601122 | 11/11/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601109 | 11/11/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601066 | 11/11/2022 | $32.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600412 | 11/11/2022 | $205.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601250 | 11/11/2022 | $30.50 |

Transfer Being Avoided/Recovered

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601274 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002602219 | 11/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601304 | 11/11/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601294 | 11/11/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601288 | 11/11/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601287 | 11/11/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601255 | 11/11/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601275 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600917 | 11/11/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601273 | 11/11/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601272 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601271 | 11/11/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601262 | 11/11/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601259 | 11/11/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601258 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601276 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600536 | 11/11/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002601024 | 11/11/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600574 | 11/11/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600572 | 11/11/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600561 | 11/11/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600560 | 11/11/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600588 | 11/11/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600542 | 11/11/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600616 | 11/11/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600533 | 11/11/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600523 | 11/11/2022 | $184.14 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600515 | 11/11/2022 | $102.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600514 | 11/11/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600483 | 11/11/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639463 | 11/24/2022 | $107.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600559 | 11/11/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600790 | 11/11/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600890 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600888 | 11/11/2022 | $105.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600887 | 11/11/2022 | $77.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600842 | 11/11/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600841 | 11/11/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600575 | 11/11/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600797 | 11/11/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600422 | 11/11/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600748 | 11/11/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600747 | 11/11/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600746 | 11/11/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600649 | 11/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600628 | 11/11/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600617 | 11/11/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002600828 | 11/11/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671172 | 12/3/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670985 | 12/3/2022 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670986 | 12/3/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670987 | 12/3/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670989 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671008 | 12/3/2022 | $352.50 |

Transferring of Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671043 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671044 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671045 | 12/3/2022 | $102.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671046 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671068 | 12/3/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671069 | 12/3/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671094 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671095 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670708 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671275 | 12/3/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671308 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671287 | 12/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671286 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671285 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671284 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671152 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671276 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671153 | 12/3/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671253 | 12/3/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671232 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671191 | 12/3/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671174 | 12/3/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671173 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670940 | 12/3/2022 | $20.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671283 | 12/3/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670806 | 12/3/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670942 | 12/3/2022 | $247.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670876 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670875 | 12/3/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670844 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670843 | 12/3/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670878 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670807 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670879 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670805 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670795 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670794 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670759 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670736 | 12/3/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672230 | 12/4/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670808 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670918 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671346 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670939 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670938 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670937 | 12/3/2022 | $213.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670936 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670877 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670919 | 12/3/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670941 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670917 | 12/3/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670916 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670915 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670908 | 12/3/2022 | $42.30 |

Transferred During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670881 | 12/3/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670880 | 12/3/2022 | $249.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670935 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671702 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671664 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671743 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671735 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671728 | 12/3/2022 | $340.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671727 | 12/3/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671753 | 12/3/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671720 | 12/3/2022 | $397.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671811 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671701 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671688 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671687 | 12/3/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671677 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671673 | 12/3/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671324 | 12/3/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671721 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671877 | 12/3/2022 | $245.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668859 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672204 | 12/4/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672203 | 12/4/2022 | $79.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671881 | 12/3/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671880 | 12/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671744 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671878 | 12/3/2022 | $329.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671655 | 12/3/2022 | $300.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671870 | 12/3/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671869 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671845 | 12/3/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671844 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671833 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671821 | 12/3/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671879 | 12/3/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671515 | 12/3/2022 | $44.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671665 | 12/3/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671521 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671520 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671519 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671518 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671523 | 12/3/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671516 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671524 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671514 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671513 | 12/3/2022 | $16.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671419 | 12/3/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671355 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671354 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670707 | 12/3/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671517 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671609 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671645 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671644 | 12/3/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671643 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671621 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671620 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671522 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671610 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671345 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671603 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671602 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671601 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671589 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671582 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671525 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002671611 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669358 | 12/3/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669264 | 12/3/2022 | $55.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669272 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669318 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669319 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669320 | 12/3/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669321 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669322 | 12/3/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669326 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669328 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669329 | 12/3/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669347 | 12/3/2022 | $293.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669348 | 12/3/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669350 | 12/3/2022 | $206.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670735 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669445 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669613 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669612 | 12/3/2022 | $53.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669559 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669526 | 12/3/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669462 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669352 | 12/3/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669458 | 12/3/2022 | $202.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669357 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669443 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669442 | 12/3/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669437 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669415 | 12/3/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669364 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669261 | 12/3/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669460 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668950 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669263 | 12/3/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669023 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669000 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668998 | 12/3/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668970 | 12/3/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669061 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668966 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669062 | 12/3/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668947 | 12/3/2022 | $189.90 |

Transmittal / Flowing Spreadsheet

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668938 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668880 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668879 | 12/3/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668875 | 12/3/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639334 | 11/24/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668969 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669139 | 12/3/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669698 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669240 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669230 | 12/3/2022 | $137.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669229 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669223 | 12/3/2022 | $223.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669044 | 12/3/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669145 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669262 | 12/3/2022 | $40.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669128 | 12/3/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669115 | 12/3/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669079 | 12/3/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669066 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669064 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669063 | 12/3/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669180 | 12/3/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670387 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670227 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670440 | 12/3/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670429 | 12/3/2022 | $32.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670428 | 12/3/2022 | $189.90 |

Transmittal Transferences Schedule 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670427 | 12/3/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670483 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670388 | 12/3/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670544 | 12/3/2022 | $367.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670386 | 12/3/2022 | $222.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670385 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670332 | 12/3/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670302 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670301 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669668 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670426 | 12/3/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670557 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670706 | 12/3/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670705 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670681 | 12/3/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670663 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670662 | 12/3/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670482 | 12/3/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670636 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670226 | 12/3/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670556 | 12/3/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670555 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670548 | 12/3/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670547 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670546 | 12/3/2022 | $179.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670545 | 12/3/2022 | $202.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670650 | 12/3/2022 | $47.82 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                    Exhibit A                    P. 46

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669897 | 12/3/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670300 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669949 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669939 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669905 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669900 | 12/3/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669968 | 12/3/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669898 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669989 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669825 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669808 | 12/3/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669782 | 12/3/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669758 | 12/3/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669732 | 12/3/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672231 | 12/4/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669899 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670091 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670210 | 12/3/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670174 | 12/3/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670173 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670172 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670155 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669950 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670125 | 12/3/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669681 | 12/3/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670084 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670066 | 12/3/2022 | $47.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670011 | 12/3/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670002 | 12/3/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670001 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002669990 | 12/3/2022 | $202.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002670132 | 12/3/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676869 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673409 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673410 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673411 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673412 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676777 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676784 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676803 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676811 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676834 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676836 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676838 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676857 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676865 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673345 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676882 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676920 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676918 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676915 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676913 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676901 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676866 | 12/5/2022 | $189.90 |

Transmittal Filing for Insert Page 1 of 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676886 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676867 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676875 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676874 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676873 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676871 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676870 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673406 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676890 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673352 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673408 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673364 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673363 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673362 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673361 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673366 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673355 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673387 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673351 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673350 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673349 | 12/4/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673348 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673347 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672219 | 12/4/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673356 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673399 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676932 | 12/5/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673405 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673404 | 12/4/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673403 | 12/4/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673402 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673365 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673400 | 12/4/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673407 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673398 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673397 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673396 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673395 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673394 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673393 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673401 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677674 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677624 | 12/5/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677763 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677724 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677722 | 12/5/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677704 | 12/5/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677765 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677675 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677766 | 12/5/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677673 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677663 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677662 | 12/5/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677638 | 12/5/2022 | $189.90 |

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677636 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676929 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677703 | 12/5/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677843 | 12/5/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677925 | 12/5/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677924 | 12/5/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677909 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677908 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677907 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677764 | 12/5/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677862 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677606 | 12/5/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677817 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677816 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677793 | 12/5/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677792 | 12/5/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677791 | 12/5/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677767 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677906 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676943 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677631 | 12/5/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677036 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676996 | 12/5/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676954 | 12/5/2022 | $262.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676948 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677070 | 12/5/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676944 | 12/5/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677072 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676942 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676941 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676935 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676934 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676933 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673344 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676947 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677390 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677591 | 12/5/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677590 | 12/5/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677544 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677520 | 12/5/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677502 | 12/5/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677069 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677391 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002676931 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677299 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677255 | 12/5/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677202 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677193 | 12/5/2022 | $76.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677176 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677099 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677467 | 12/5/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673188 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673034 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673072 | 12/4/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673085 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673086 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673096 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673097 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673098 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673109 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673110 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673111 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673120 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673121 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673122 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673346 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673194 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673201 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673200 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673199 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673198 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673197 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673186 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673195 | 12/4/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673187 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673193 | 12/4/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673192 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673191 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673190 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673189 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672951 | 12/4/2022 | $91.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673196 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672293 | 12/4/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673033 | 12/4/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672413 | 12/4/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672397 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672387 | 12/4/2022 | $69.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672371 | 12/4/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672482 | 12/4/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672299 | 12/4/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672534 | 12/4/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672292 | 12/4/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672291 | 12/4/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672290 | 12/4/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672238 | 12/4/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672236 | 12/4/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672235 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672352 | 12/4/2022 | $102.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672668 | 12/4/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673204 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672950 | 12/4/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672942 | 12/4/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672806 | 12/4/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672754 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672479 | 12/4/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672669 | 12/4/2022 | $722.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672992 | 12/4/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672667 | 12/4/2022 | $228.30 |

Transferring Procedure

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672666 | 12/4/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672641 | 12/4/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672636 | 12/4/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672620 | 12/4/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672603 | 12/4/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002672708 | 12/4/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673292 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673277 | 12/4/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673306 | 12/4/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673299 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673298 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673297 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673310 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673293 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673311 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673286 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673285 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673282 | 12/4/2022 | $50.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673281 | 12/4/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673279 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673202 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673294 | 12/4/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673318 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673335 | 12/4/2022 | $202.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673334 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673333 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673329 | 12/4/2022 | $189.90 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673328 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673307 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673326 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673276 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673317 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673316 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673315 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673314 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673313 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673312 | 12/4/2022 | $318.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673327 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673227 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673278 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673239 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673238 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673231 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673230 | 12/4/2022 | $33.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673241 | 12/4/2022 | $253.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673228 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673242 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673223 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673218 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673217 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673216 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673214 | 12/4/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668858 | 12/3/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673229 | 12/4/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673258 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673275 | 12/4/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673272 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673271 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673266 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673265 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673240 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673259 | 12/4/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673203 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673257 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673256 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673255 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673248 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673246 | 12/4/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673244 | 12/4/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002673260 | 12/4/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648307 | 11/28/2022 | $233.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647938 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647954 | 11/28/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647955 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648051 | 11/28/2022 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648052 | 11/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648075 | 11/28/2022 | $110.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648080 | 11/28/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648081 | 11/28/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648082 | 11/28/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648096 | 11/28/2022 | $49.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648149 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648163 | 11/28/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648196 | 11/28/2022 | $179.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646824 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648480 | 11/28/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654411 | 11/30/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648757 | 11/28/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648746 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648742 | 11/28/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648575 | 11/28/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648243 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648502 | 11/28/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648245 | 11/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648479 | 11/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648454 | 11/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648419 | 11/28/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648405 | 11/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648324 | 11/28/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647832 | 11/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002648548 | 11/28/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647171 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647921 | 11/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647639 | 11/28/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647638 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647621 | 11/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647620 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647642 | 11/28/2022 | $113.10 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647203 | 11/27/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647649 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647079 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647030 | 11/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646873 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646872 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646871 | 11/27/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655606 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647612 | 11/28/2022 | $219.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647679 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654509 | 11/30/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647825 | 11/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647809 | 11/28/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647738 | 11/28/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647720 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647640 | 11/28/2022 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647680 | 11/28/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647919 | 11/28/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647675 | 11/28/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647673 | 11/28/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647672 | 11/28/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647668 | 11/28/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647659 | 11/28/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647654 | 11/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002647687 | 11/28/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655202 | 11/30/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654948 | 11/30/2022 | $42.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655260 | 11/30/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655259 | 11/30/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655258 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655253 | 11/30/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655263 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655205 | 11/30/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655268 | 11/30/2022 | $410.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655196 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655146 | 11/30/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655145 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655084 | 11/30/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654968 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654500 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655206 | 11/30/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655340 | 11/30/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668873 | 12/3/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655599 | 11/30/2022 | $69.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655552 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655536 | 11/30/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655510 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655261 | 11/30/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655397 | 11/30/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654921 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655338 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655306 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655303 | 11/30/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655295 | 11/30/2022 | $209.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655292 | 11/30/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655271 | 11/30/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655467 | 11/30/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654574 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654949 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654631 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654626 | 11/30/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654622 | 11/30/2022 | $20.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654609 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654634 | 11/30/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654575 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654648 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654564 | 11/30/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654544 | 11/30/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654543 | 11/30/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654538 | 11/30/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654518 | 11/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646823 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654608 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654714 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654919 | 11/30/2022 | $151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654887 | 11/30/2022 | $131.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654885 | 11/30/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654881 | 11/30/2022 | $69.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654880 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654633 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654740 | 11/30/2022 | $42.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654503 | 11/30/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654690 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654664 | 11/30/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654661 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654660 | 11/30/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654659 | 11/30/2022 | $249.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654658 | 11/30/2022 | $312.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002654754 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642706 | 11/26/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641218 | 11/25/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641258 | 11/25/2022 | $317.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641259 | 11/25/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641317 | 11/25/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641334 | 11/25/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641393 | 11/25/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641432 | 11/25/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641451 | 11/25/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642632 | 11/26/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642641 | 11/26/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642645 | 11/26/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642685 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642701 | 11/26/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646870 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642764 | 11/26/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642802 | 11/26/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642777 | 11/26/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642776 | 11/26/2022 | $62.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642775 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642774 | 11/26/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642702 | 11/26/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642765 | 11/26/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642703 | 11/26/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642763 | 11/26/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642734 | 11/26/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642724 | 11/26/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642716 | 11/26/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642708 | 11/26/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641115 | 11/25/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642766 | 11/26/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640863 | 11/25/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641141 | 11/25/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640900 | 11/25/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640895 | 11/25/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640875 | 11/25/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640873 | 11/25/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640907 | 11/25/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640867 | 11/25/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640910 | 11/25/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640827 | 11/25/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640810 | 11/25/2022 | $204.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639477 | 11/24/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639466 | 11/24/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639465 | 11/24/2022 | $83.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002639464 | 11/24/2022 | $24.30 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640872 | 11/25/2022 | $16.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640972 | 11/25/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642810 | 11/26/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641114 | 11/25/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641043 | 11/25/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641042 | 11/25/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641015 | 11/25/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640905 | 11/25/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641001 | 11/25/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641140 | 11/25/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640967 | 11/25/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640965 | 11/25/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640963 | 11/25/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640944 | 11/25/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640932 | 11/25/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002640930 | 11/25/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002641008 | 11/25/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646310 | 11/27/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646105 | 11/27/2022 | $32.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646550 | 11/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646545 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646442 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646433 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646586 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646311 | 11/27/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646587 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646254 | 11/27/2022 | $84.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646213 | 11/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646164 | 11/27/2022 | $107.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646163 | 11/27/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646127 | 11/27/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642803 | 11/26/2022 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646328 | 11/27/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646728 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646822 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646788 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646787 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646774 | 11/27/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646773 | 11/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646571 | 11/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646729 | 11/27/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646104 | 11/27/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646698 | 11/27/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646678 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646636 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646611 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646599 | 11/27/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646598 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646772 | 11/27/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642848 | 11/26/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002646119 | 11/27/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642909 | 11/26/2022 | $120.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642890 | 11/26/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642884 | 11/26/2022 | $33.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642863 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642920 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642849 | 11/26/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642924 | 11/26/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642843 | 11/26/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642837 | 11/26/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642827 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642826 | 11/26/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642825 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655607 | 11/30/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642850 | 11/26/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643201 | 11/26/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643782 | 11/26/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643772 | 11/26/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643771 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643769 | 11/26/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643752 | 11/26/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642917 | 11/26/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643366 | 11/26/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642806 | 11/26/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643191 | 11/26/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643164 | 11/26/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643138 | 11/26/2022 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643126 | 11/26/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642954 | 11/26/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002642950 | 11/26/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002643491 | 11/26/2022 | $31.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667723 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667621 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667632 | 12/3/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667661 | 12/3/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667662 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667670 | 12/3/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667671 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667672 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667673 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667675 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667696 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667707 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667710 | 12/3/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667718 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662569 | 12/2/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667779 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667821 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667820 | 12/3/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667812 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667809 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667805 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667719 | 12/3/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667785 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667721 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667777 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667770 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667769 | 12/3/2022 | $106.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667754 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667752 | 12/3/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667616 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667786 | 12/3/2022 | $263.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662580 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667619 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662606 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662605 | 12/2/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662601 | 12/2/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662600 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662610 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662581 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662703 | 12/2/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662578 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662576 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662574 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662573 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662571 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655605 | 11/30/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662599 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667478 | 12/3/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667834 | 12/3/2022 | $299.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667614 | 12/3/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667534 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667529 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667518 | 12/3/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662607 | 12/2/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667480 | 12/3/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667618 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667477 | 12/3/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667465 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667458 | 12/3/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662892 | 12/2/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662875 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662761 | 12/2/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667487 | 12/3/2022 | $26.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668480 | 12/3/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668409 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668602 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668601 | 12/3/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668587 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668569 | 12/3/2022 | $118.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668656 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668504 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668657 | 12/3/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668474 | 12/3/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668468 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668457 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668439 | 12/3/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668434 | 12/3/2022 | $94.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667822 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668522 | 12/3/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668756 | 12/3/2022 | $77.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668849 | 12/3/2022 | $47.82 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668835 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668822 | 12/3/2022 | $404.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668817 | 12/3/2022 | $177.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668812 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668603 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668808 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668396 | 12/3/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668750 | 12/3/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668729 | 12/3/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668697 | 12/3/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668688 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668686 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668685 | 12/3/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668810 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668091 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668417 | 12/3/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668178 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668146 | 12/3/2022 | $151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668119 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668118 | 12/3/2022 | $361.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668200 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668094 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668209 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668044 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668025 | 12/3/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668011 | 12/3/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667878 | 12/3/2022 | $69.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667835 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662414 | 12/2/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668098 | 12/3/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668288 | 12/3/2022 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668387 | 12/3/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668386 | 12/3/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668383 | 12/3/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668373 | 12/3/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668341 | 12/3/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668182 | 12/3/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668319 | 12/3/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002667825 | 12/3/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668278 | 12/3/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668273 | 12/3/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668271 | 12/3/2022 | $211.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668267 | 12/3/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668266 | 12/3/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668265 | 12/3/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002668334 | 12/3/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655936 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655832 | 11/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655836 | 11/30/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655848 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655849 | 11/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655853 | 11/30/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655860 | 11/30/2022 | $72.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655861 | 11/30/2022 | $113.10 |

Transferring Invoice Level Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655870 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655901 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655902 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655905 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655916 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655919 | 11/30/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662570 | 12/2/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656008 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656041 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656032 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656022 | 11/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656020 | 11/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656019 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655922 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656016 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655935 | 11/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656000 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655982 | 11/30/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655981 | 11/30/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655966 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655965 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655822 | 11/30/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656017 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655622 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655830 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655672 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655662 | 11/30/2022 | $34.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655632 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655628 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655694 | 11/30/2022 | $125.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655623 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655708 | 11/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655621 | 11/30/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655612 | 11/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655611 | 11/30/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655610 | 11/30/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655609 | 11/30/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655608 | 11/30/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655624 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655782 | 11/30/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656055 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655821 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655820 | 11/30/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655816 | 11/30/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655806 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655683 | 11/30/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655790 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655825 | 11/30/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655775 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655768 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655748 | 11/30/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655734 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655733 | 11/30/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655712 | 11/30/2022 | $31.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002655792 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657723 | 11/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657690 | 11/30/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657897 | 11/30/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657826 | 11/30/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657805 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657803 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657985 | 11/30/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657728 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658133 | 11/30/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657720 | 11/30/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657700 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657697 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657694 | 11/30/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657692 | 11/30/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656042 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657731 | 11/30/2022 | $499.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658279 | 11/30/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662397 | 12/2/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662396 | 12/2/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662395 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662201 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002662200 | 12/2/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657915 | 11/30/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658280 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657689 | 11/30/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658278 | 11/30/2022 | $19.98 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658277 | 11/30/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658239 | 11/30/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658204 | 11/30/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658203 | 11/30/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002658149 | 11/30/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002660838 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656260 | 11/29/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657691 | 11/30/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656348 | 11/29/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656304 | 11/29/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656290 | 11/29/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656285 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656363 | 11/29/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656261 | 11/29/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656394 | 11/29/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656251 | 11/29/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656214 | 11/29/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656211 | 11/29/2022 | $147.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656209 | 11/29/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656059 | 11/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677956 | 12/5/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656262 | 11/29/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656626 | 11/29/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657161 | 11/30/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657031 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002657015 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656772 | 11/29/2022 | $34.38 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656712 | 11/29/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656350 | 11/29/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656695 | 11/29/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656054 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656614 | 11/29/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656611 | 11/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656485 | 11/29/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656477 | 11/29/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656439 | 11/29/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656417 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002656710 | 11/29/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620476 | 11/17/2022 | $109.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620328 | 11/17/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620381 | 11/17/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620382 | 11/17/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620390 | 11/17/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620415 | 11/17/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620418 | 11/17/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620419 | 11/17/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677994 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620452 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620322 | 11/17/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620478 | 11/17/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620481 | 11/17/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635320 | 11/23/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635432 | 11/23/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635561 | 11/23/2022 | $49.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635563 | 11/23/2022 | $77.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635725 | 11/23/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620448 | 11/17/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615007 | 11/16/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002613922 | 11/16/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002613975 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002614359 | 11/16/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002614373 | 11/16/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002614555 | 11/16/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002614685 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002614897 | 11/16/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620326 | 11/17/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615006 | 11/16/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002620324 | 11/17/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615008 | 11/16/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615031 | 11/16/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615032 | 11/16/2022 | $218.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615033 | 11/16/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615259 | 11/16/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615271 | 11/16/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002618136 | 11/17/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635842 | 11/23/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002615005 | 11/16/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656476 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635727 | 11/23/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656381 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656393 | 11/29/2022 | $189.90 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferring Transactions Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656411 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656412 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656435 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656440 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656362 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656446 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656359 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656516 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656522 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656523 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656552 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656553 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656560 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656586 | 11/29/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656587 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656444 | 11/29/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002636088 | 11/23/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002612620 | 11/16/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635866 | 11/23/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635925 | 11/23/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635937 | 11/23/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635954 | 11/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002636015 | 11/23/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002636032 | 11/23/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656374 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002636087 | 11/23/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002635762 | 11/23/2022 | $654.54 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002636090 | 11/23/2022 | $132.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002636260 | 11/23/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002646345 | 11/27/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002646368 | 11/27/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656352 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656353 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656356 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656357 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002636047 | 11/23/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688402 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688412 | 12/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688394 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688395 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688396 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688397 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688398 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688399 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688391 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688401 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688390 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688403 | 12/8/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688404 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688405 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688407 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688408 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688409 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688410 | 12/8/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002612988 | 11/16/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688400 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688376 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688318 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688319 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688320 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688321 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688322 | 12/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688357 | 12/8/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688358 | 12/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688392 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688360 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688413 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688378 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688381 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688383 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688384 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688385 | 12/8/2022 | $737.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688386 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688388 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688389 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688359 | 12/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002585913 | 11/2/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688411 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002583799 | 11/1/2022 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002583977 | 11/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002583997 | 11/1/2022 | $77.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002584040 | 11/1/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002584242 | 11/1/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002584413 | 11/1/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002583749 | 11/1/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002585787 | 11/2/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002583543 | 11/1/2022 | $70.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002585993 | 11/2/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002586438 | 11/2/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002612580 | 11/16/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002612588 | 11/16/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002612591 | 11/16/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002612592 | 11/16/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002612593 | 11/16/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656612 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002584549 | 11/1/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002404769 | 6/18/2022 | $187.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688414 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688415 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688416 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002691270 | 12/9/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002691292 | 12/9/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002691294 | 12/9/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002691371 | 12/9/2022 | $141.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002583798 | 11/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002404743 | 6/18/2022 | $12.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002612878 | 11/16/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002580341 | 10/30/2022 | $31.50 |

Transmittal Page 82 of 123

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002580378 | 10/30/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002580404 | 10/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002580440 | 10/30/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002580443 | 10/30/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002580653 | 10/30/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002581630 | 10/31/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002581894 | 10/31/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002691426 | 12/9/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658576 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658712 | 12/1/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658500 | 12/1/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658525 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658532 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658533 | 12/1/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658540 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658557 | 12/1/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658496 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658572 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658495 | 12/1/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658609 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658610 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658643 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658644 | 12/1/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658653 | 12/1/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658672 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658674 | 12/1/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657750 | 11/30/2022 | $48.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658567 | 12/1/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658481 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656588 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657844 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657914 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657916 | 11/30/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657917 | 11/30/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657960 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658378 | 12/1/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658499 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658432 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658739 | 12/1/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658482 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658483 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658484 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658485 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658486 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658487 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658488 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658489 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658401 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659347 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658680 | 12/1/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659271 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659295 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659310 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659311 | 12/1/2022 | $189.90 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                              Exhibit A                              P. 83

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659329 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659344 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659154 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659346 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659143 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659348 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659349 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659354 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659355 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659356 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659357 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659358 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659359 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659345 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658877 | 12/1/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658740 | 12/1/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658774 | 12/1/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658812 | 12/1/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658820 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658832 | 12/1/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658850 | 12/1/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658852 | 12/1/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659201 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658876 | 12/1/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657742 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658883 | 12/1/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658890 | 12/1/2022 | $86.50 |

Transferring Antecedent Debt of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658895 | 12/1/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659105 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659109 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659110 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659120 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659129 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002658853 | 12/1/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657422 | 11/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657482 | 11/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657374 | 11/30/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657376 | 11/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657379 | 11/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657388 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657391 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657392 | 11/30/2022 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657354 | 11/30/2022 | $102.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657404 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657135 | 11/30/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657452 | 11/30/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657453 | 11/30/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657454 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657457 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657470 | 11/30/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657472 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657474 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657843 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657401 | 11/30/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656738 | 11/29/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688315 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656613 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656615 | 11/29/2022 | $279.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656636 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656637 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656660 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656661 | 11/29/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657365 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656737 | 11/29/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657497 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656750 | 11/29/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656751 | 11/29/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656770 | 11/29/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656771 | 11/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002656043 | 11/30/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002656994 | 11/30/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657014 | 11/30/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657047 | 11/30/2022 | $104.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656711 | 11/29/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657722 | 11/30/2022 | $427.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657478 | 11/30/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657696 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657701 | 11/30/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657702 | 11/30/2022 | $73.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657703 | 11/30/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657704 | 11/30/2022 | $67.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657718 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657693 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657721 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657581 | 11/30/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657724 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657725 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657726 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657727 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657729 | 11/30/2022 | $158.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657730 | 11/30/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657732 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657741 | 11/30/2022 | $241.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657719 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657528 | 11/30/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657499 | 11/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657500 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657503 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657504 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657509 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657510 | 11/30/2022 | $535.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657513 | 11/30/2022 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657695 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657527 | 11/30/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823039 | $14,552.63 | 2/24/2023 | I-002656604 | 11/29/2022 | $410.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657545 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657546 | 11/30/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657547 | 11/30/2022 | $106.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657548 | 11/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657549 | 11/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657550 | 11/30/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657570 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657572 | 11/30/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002657514 | 11/30/2022 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678780 | 12/5/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678801 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678754 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678761 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678762 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678763 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678764 | 12/5/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678765 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678745 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678778 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678744 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678781 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678794 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678795 | 12/5/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678796 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678797 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678798 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678799 | 12/5/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678603 | 12/5/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678766 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678614 | 12/5/2022 | $372.30 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683385 | 12/7/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678606 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678607 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678608 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678609 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678610 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678611 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678746 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678613 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678810 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678615 | 12/5/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678710 | 12/5/2022 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678719 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678725 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678726 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678727 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678728 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678729 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678612 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683190 | 12/7/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678800 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682886 | 12/7/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682954 | 12/7/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683039 | 12/7/2022 | $79.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683090 | 12/7/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683112 | 12/7/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683121 | 12/7/2022 | $84.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682856 | 12/7/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683172 | 12/7/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682846 | 12/7/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683191 | 12/7/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683198 | 12/7/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683199 | 12/7/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683200 | 12/7/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683243 | 12/7/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683256 | 12/7/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683383 | 12/7/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688317 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683171 | 12/7/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682046 | 12/6/2022 | $77.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678811 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678812 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678813 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678814 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678879 | 12/5/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678911 | 12/5/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678920 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682885 | 12/7/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682017 | 12/6/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678602 | 12/5/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682168 | 12/6/2022 | $240.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682169 | 12/6/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682225 | 12/6/2022 | $61.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682226 | 12/6/2022 | $47.82 |

Transfers During 90-Day Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682227 | 12/6/2022 | $46.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682829 | 12/7/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682835 | 12/7/2022 | $230.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002682841 | 12/7/2022 | $244.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002681898 | 12/6/2022 | $338.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678229 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678272 | 12/5/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678176 | 12/5/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678177 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678202 | 12/5/2022 | $331.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678203 | 12/5/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678204 | 12/5/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678205 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678174 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678207 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678173 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678230 | 12/5/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678231 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678232 | 12/5/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678233 | 12/5/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678234 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678269 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678270 | 12/5/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678604 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678206 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678136 | 12/5/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002677996 | 12/5/2022 | $189.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678030 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678031 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678055 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678056 | 12/5/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678057 | 12/5/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678058 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678175 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678135 | 12/5/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678273 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678137 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678138 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678139 | 12/5/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678140 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678141 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678142 | 12/5/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678171 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678172 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678059 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678593 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678271 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678585 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678586 | 12/5/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678587 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678588 | 12/5/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678589 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678590 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678583 | 12/5/2022 | $189.90 |

Transferring Indebtedness of ...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678592 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678582 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678594 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678595 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678596 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678597 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678598 | 12/5/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678599 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678600 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678601 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678591 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678367 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678288 | 12/5/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678290 | 12/5/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678291 | 12/5/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678327 | 12/5/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678328 | 12/5/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678329 | 12/5/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678330 | 12/5/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678584 | 12/5/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678366 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683386 | 12/7/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678368 | 12/5/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678369 | 12/5/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678574 | 12/5/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678575 | 12/5/2022 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678576 | 12/5/2022 | $189.90 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678579 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678580 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678581 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002678365 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688122 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688148 | 12/8/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688114 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688115 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688116 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688117 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688118 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688119 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688112 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688121 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688107 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688123 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688124 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688125 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688143 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688144 | 12/5/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688145 | 12/8/2022 | $218.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688146 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688066 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688120 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688097 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683384 | 12/7/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688068 | 12/8/2022 | $554.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688082 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688083 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688084 | 12/8/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688085 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688086 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688113 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688088 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688149 | 12/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688098 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688099 | 12/8/2022 | $737.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688101 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688102 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688103 | 12/8/2022 | $155.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688104 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688105 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688106 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688087 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688302 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688147 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688264 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688265 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688275 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688277 | 12/8/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688296 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688297 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688235 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688299 | 12/8/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688224 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688303 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688304 | 12/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688305 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688306 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688307 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688308 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688309 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659375 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688298 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688166 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688151 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688152 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688153 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688160 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688161 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688162 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688163 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688263 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688165 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688065 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688182 | 12/8/2022 | $1,831.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688186 | 12/8/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688187 | 12/8/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688188 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688189 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688221 | 12/8/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688222 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688223 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688164 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683891 | 12/7/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687861 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683741 | 12/7/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683742 | 12/7/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683761 | 12/7/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683808 | 12/7/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683884 | 12/7/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683888 | 12/7/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683688 | 12/7/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683890 | 12/7/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683657 | 12/7/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683941 | 12/7/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683961 | 12/7/2022 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683962 | 12/7/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683963 | 12/7/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687809 | 12/8/2022 | $390.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687821 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687825 | 12/8/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688067 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683889 | 12/7/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683425 | 12/7/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683387 | 12/7/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683388 | 12/7/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683389 | 12/7/2022 | $352.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683390 | 12/7/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683392 | 12/7/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683393 | 12/7/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683394 | 12/7/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683730 | 12/7/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683396 | 12/7/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687865 | 12/8/2022 | $1,442.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683505 | 12/7/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683541 | 12/7/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683587 | 12/7/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683598 | 12/7/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683618 | 12/7/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683624 | 12/7/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683628 | 12/7/2022 | $82.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683656 | 12/7/2022 | $33.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002683395 | 12/7/2022 | $289.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688053 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687858 | 12/8/2022 | $19.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687983 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687984 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687985 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688002 | 12/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688003 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688025 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687971 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688047 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687968 | 12/8/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688054 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688056 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688057 | 12/8/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688058 | 12/8/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688060 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688062 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688063 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688064 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688026 | 12/8/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687931 | 12/8/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687876 | 12/8/2022 | $93.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687901 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687902 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687919 | 12/8/2022 | $449.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687925 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687926 | 12/8/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687928 | 12/8/2022 | $96.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687972 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687930 | 12/8/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002688316 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687946 | 12/8/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687955 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687956 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687957 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687958 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687965 | 12/8/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687966 | 12/8/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687967 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822958 | $209,191.25 | 2/17/2023 | I-002687929 | 12/8/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696230 | 12/11/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696305 | 12/11/2022 | $105.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691901 | 12/9/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691903 | 12/9/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696123 | 12/11/2022 | $262.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696154 | 12/11/2022 | $171.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696173 | 12/11/2022 | $89.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696204 | 12/11/2022 | $263.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691894 | 12/9/2022 | $288.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696219 | 12/11/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691707 | 12/9/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696231 | 12/11/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696232 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696238 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696246 | 12/11/2022 | $65.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696247 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696272 | 12/11/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696281 | 12/11/2022 | $221.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688276 | 12/8/2022 | $297.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696218 | 12/11/2022 | $396.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691264 | 12/9/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002706609 | 12/14/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688377 | 12/8/2022 | $79.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688379 | 12/8/2022 | $574.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688380 | 12/8/2022 | $449.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688382 | 12/8/2022 | $244.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688387 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688393 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691899 | 12/9/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691216 | 12/9/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696306 | 12/11/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691321 | 12/9/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691324 | 12/9/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691396 | 12/9/2022 | $202.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691398 | 12/9/2022 | $195.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691427 | 12/9/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691499 | 12/9/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691503 | 12/9/2022 | $295.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002691601 | 12/9/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688406 | 12/8/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701638 | 12/12/2022 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696304 | 12/11/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701569 | 12/12/2022 | $130.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701571 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701590 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701591 | 12/12/2022 | $12.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701593 | 12/12/2022 | $146.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701594 | 12/12/2022 | $12.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698628 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701637 | 12/12/2022 | $96.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698621 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701641 | 12/12/2022 | $206.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701653 | 12/12/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701654 | 12/12/2022 | $446.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701675 | 12/12/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701676 | 12/12/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701677 | 12/12/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002706596 | 12/14/2022 | $260.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663281 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701623 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698611 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002696307 | 12/11/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698503 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698524 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698525 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698526 | 12/11/2022 | $338.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698548 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698608 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002701565 | 12/12/2022 | $357.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698610 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688225 | 12/8/2022 | $398.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698612 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698613 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698614 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698615 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698616 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698617 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698618 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698620 | 12/11/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002698609 | 12/11/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663521 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663603 | 12/2/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663471 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663472 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663473 | 12/2/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663474 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663475 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663476 | 12/2/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663458 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663520 | 12/2/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663457 | 12/2/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663522 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663523 | 12/2/2022 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663524 | 12/2/2022 | $367.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663525 | 12/2/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663526 | 12/2/2022 | $130.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663575 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663581 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688278 | 12/8/2022 | $293.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663477 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663339 | 12/2/2022 | $253.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659366 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663283 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663284 | 12/2/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663307 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663318 | 12/2/2022 | $84.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663319 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663323 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663470 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663338 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663605 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663340 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663359 | 12/2/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663360 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663383 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663422 | 12/2/2022 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663427 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663428 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663429 | 12/2/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663331 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687969 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663584 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002678289 | 12/5/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687793 | 12/8/2022 | $134.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687822 | 12/8/2022 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687875 | 12/8/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687927 | 12/8/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687932 | 12/8/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002672993 | 12/4/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687947 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002672393 | 12/4/2022 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687970 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687982 | 12/8/2022 | $266.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688009 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688059 | 12/8/2022 | $343.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688061 | 12/8/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688100 | 12/8/2022 | $449.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688150 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002688181 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002687933 | 12/8/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663711 | 12/2/2022 | $252.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663607 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663612 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663649 | 12/2/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663650 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663651 | 12/2/2022 | $235.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663671 | 12/2/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663674 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002673119 | 12/4/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663709 | 12/2/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002706643 | 12/14/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663712 | 12/2/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663727 | 12/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663732 | 12/2/2022 | $295.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663736 | 12/2/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663737 | 12/2/2022 | $343.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002667472 | 12/3/2022 | $548.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002669828 | 12/3/2022 | $237.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002670988 | 12/3/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663680 | 12/2/2022 | $209.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002942526 | 3/31/2023 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002944112 | 4/2/2023 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002941367 | 3/30/2023 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002942048 | 3/31/2023 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002942216 | 3/31/2023 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002942384 | 3/31/2023 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002942398 | 3/31/2023 | $33.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002942405 | 3/31/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002941248 | 3/30/2023 | $257.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002942512 | 3/31/2023 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002941227 | 3/30/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002943248 | 4/1/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002943434 | 4/1/2023 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002943485 | 4/1/2023 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002943959 | 4/2/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002943983 | 4/2/2023 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002944001 | 4/2/2023 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002944028 | 4/2/2023 | $136.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938264 | 3/28/2023 | $68.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002942509 | 3/31/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939747 | 3/29/2023 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002706602 | 12/14/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938379 | 3/28/2023 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938472 | 3/28/2023 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938478 | 3/28/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938540 | 3/28/2023 | $20.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939422 | 3/29/2023 | $69.90 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939464 | 3/29/2023 | $221.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002941330 | 3/30/2023 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939587 | 3/29/2023 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002923630 | 3/17/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939819 | 3/29/2023 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939875 | 3/29/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939913 | 3/29/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939954 | 3/29/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939998 | 3/29/2023 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002940021 | 3/29/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002941216 | 3/30/2023 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002941218 | 3/30/2023 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002939470 | 3/29/2023 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930120 | 3/22/2023 | $249.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002944029 | 4/2/2023 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002927947 | 3/21/2023 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002927959 | 3/21/2023 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002928249 | 3/21/2023 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002928400 | 3/21/2023 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002928616 | 3/21/2023 | $70.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002928663 | 3/21/2023 | $185.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002926562 | 3/20/2023 | $53.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002929930 | 3/22/2023 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002926511 | 3/20/2023 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930358 | 3/22/2023 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930361 | 3/22/2023 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930399 | 3/22/2023 | $50.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930401 | 3/22/2023 | $122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930409 | 3/22/2023 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930428 | 3/22/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930429 | 3/22/2023 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930538 | 3/22/2023 | $473.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002928888 | 3/21/2023 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002925440 | 3/19/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002923633 | 3/17/2023 | $132.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002923661 | 3/17/2023 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002923703 | 3/17/2023 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002924414 | 3/18/2023 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002924555 | 3/18/2023 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002924579 | 3/18/2023 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002925306 | 3/19/2023 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002927945 | 3/21/2023 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002925390 | 3/19/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938221 | 3/28/2023 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002925447 | 3/19/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002925469 | 3/19/2023 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002925489 | 3/19/2023 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002926406 | 3/20/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002926483 | 3/20/2023 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002926484 | 3/20/2023 | $205.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002926486 | 3/20/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002926504 | 3/20/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002925360 | 3/19/2023 | $54.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932371 | 3/24/2023 | $47.82 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932955 | 3/24/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002770979 | 12/24/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002770986 | 12/24/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823141 | $33.42 | 3/15/2023 | I-002589145 | 11/4/2022 | $33.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002775225 | 12/27/2022 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002775268 | 12/27/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002776701 | 12/28/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002770927 | 12/24/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002931683 | 3/24/2023 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002770906 | 12/24/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932389 | 3/24/2023 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932471 | 3/24/2023 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932512 | 3/24/2023 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932580 | 3/24/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932665 | 3/24/2023 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932708 | 3/24/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932821 | 3/24/2023 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938280 | 3/28/2023 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002780137 | 12/29/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712334 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712273 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712303 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712304 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712305 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712324 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712326 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712328 | 12/15/2022 | $182.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002770958 | 12/24/2022 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712332 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933037 | 3/24/2023 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002717963 | 12/16/2022 | $1,824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002748252 | 12/20/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002762101 | 12/23/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002762242 | 12/23/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002762424 | 12/23/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002762502 | 12/23/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002770680 | 12/24/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002770722 | 12/24/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002712330 | 12/15/2022 | $182.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002936736 | 3/27/2023 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002932939 | 3/24/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002935632 | 3/26/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002935675 | 3/26/2023 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002936312 | 3/27/2023 | $197.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002936408 | 3/27/2023 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002936413 | 3/27/2023 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002936449 | 3/27/2023 | $307.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002935577 | 3/26/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002936598 | 3/27/2023 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002935559 | 3/26/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002936741 | 3/27/2023 | $352.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002937966 | 3/28/2023 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938047 | 3/28/2023 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938123 | 3/28/2023 | $41.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938177 | 3/28/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938184 | 3/28/2023 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938202 | 3/28/2023 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002938220 | 3/28/2023 | $84.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823331 | $6,288.38 | 4/6/2023 | I-002936502 | 3/27/2023 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933722 | 3/24/2023 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933139 | 3/24/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933313 | 3/24/2023 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933315 | 3/24/2023 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933360 | 3/24/2023 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933364 | 3/24/2023 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933367 | 3/24/2023 | $391.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933533 | 3/24/2023 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002935591 | 3/26/2023 | $106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933579 | 3/24/2023 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663280 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933761 | 3/24/2023 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002934605 | 3/25/2023 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002934707 | 3/25/2023 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002934724 | 3/25/2023 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002934759 | 3/25/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002934795 | 3/25/2023 | $249.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002934838 | 3/25/2023 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002935483 | 3/26/2023 | $103.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823309 | $3,340.41 | 4/6/2023 | I-002933576 | 3/24/2023 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659748 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659786 | 12/1/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659740 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659741 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659742 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659743 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659744 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659745 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659736 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659747 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659735 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659749 | 12/1/2022 | $1,831.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659750 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659755 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659756 | 12/1/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659760 | 12/1/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659780 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659781 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659707 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659746 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659718 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660524 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659709 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659711 | 12/1/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659712 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659713 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659714 | 12/1/2022 | $84.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659715 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659739 | 12/1/2022 | $189.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659717 | 12/1/2022 | $420.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659787 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659719 | 12/1/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659720 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659721 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659722 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659723 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659724 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659733 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659734 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659716 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659943 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659785 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659879 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659895 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659896 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659906 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659907 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659920 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659875 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659935 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659874 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659944 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660506 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660507 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660513 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660514 | 12/1/2022 | $189.90 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660518 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660519 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663282 | 12/2/2022 | $72.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659928 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659825 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659790 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659792 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659805 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659815 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659816 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659821 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659822 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659876 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659824 | 12/1/2022 | $142.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659706 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659827 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659828 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659831 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659832 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659833 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659837 | 12/1/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659838 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659839 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659823 | 12/1/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659501 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659538 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659465 | 12/1/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659466 | 12/1/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659467 | 12/1/2022 | $429.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659468 | 12/1/2022 | $129.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659481 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659498 | 12/1/2022 | $206.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659463 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659500 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659462 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659508 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659509 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659510 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659529 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659534 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659535 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659536 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659708 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659499 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659411 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823357 | $5,021.57 | 4/11/2023 | I-002930545 | 3/22/2023 | $194.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659376 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659386 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659387 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659394 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659395 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659396 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659464 | 12/1/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659398 | 12/1/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659539 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659412 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659413 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659414 | 12/1/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659420 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659421 | 12/1/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659422 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659423 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659424 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659397 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659697 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659537 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659642 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659690 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659691 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659692 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659693 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659694 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659636 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659696 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659635 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659698 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659699 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659700 | 12/1/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659701 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659702 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659703 | 12/1/2022 | $96.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659704 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659705 | 12/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659695 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659590 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659541 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659542 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659559 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659560 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659585 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659586 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659587 | 12/1/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659641 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659589 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660528 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659591 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659592 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659593 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659611 | 12/1/2022 | $326.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659612 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659613 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659614 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659623 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659588 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661910 | 12/2/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662041 | 12/2/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661772 | 12/2/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661807 | 12/2/2022 | $72.30 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661824 | 12/2/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661826 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661852 | 12/2/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661896 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661767 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661898 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661766 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661911 | 12/2/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661920 | 12/2/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661941 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661977 | 12/2/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661978 | 12/2/2022 | $77.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661999 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662008 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661424 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661897 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661575 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660520 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661495 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661515 | 12/2/2022 | $218.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661518 | 12/2/2022 | $554.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661519 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661530 | 12/2/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661531 | 12/2/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661771 | 12/2/2022 | $47.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661561 | 12/2/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662045 | 12/2/2022 | $16.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661735 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661736 | 12/2/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661737 | 12/2/2022 | $228.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661738 | 12/2/2022 | $32.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661752 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661753 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661754 | 12/2/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661757 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661545 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663203 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662029 | 12/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663101 | 12/2/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663102 | 12/2/2022 | $88.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663118 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663119 | 12/2/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663125 | 12/2/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663136 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663068 | 12/2/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663200 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663053 | 12/2/2022 | $69.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663204 | 12/2/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663205 | 12/2/2022 | $367.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663218 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663224 | 12/2/2022 | $447.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663235 | 12/2/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663256 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663269 | 12/2/2022 | $103.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663279 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663146 | 12/2/2022 | $94.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662598 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662046 | 12/2/2022 | $567.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662072 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662133 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662284 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662394 | 12/2/2022 | $266.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662566 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662572 | 12/2/2022 | $262.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663082 | 12/2/2022 | $132.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662577 | 12/2/2022 | $216.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661406 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662604 | 12/2/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662608 | 12/2/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662630 | 12/2/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662762 | 12/2/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662845 | 12/2/2022 | $119.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662891 | 12/2/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662907 | 12/2/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002663031 | 12/2/2022 | $93.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002662575 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660836 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660947 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660619 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660620 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660622 | 12/1/2022 | $189.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660630 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660807 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660826 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660605 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660828 | 12/2/2022 | $259.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660604 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660853 | 12/2/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660857 | 12/2/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660876 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660877 | 12/2/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660879 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660880 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660886 | 12/2/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661468 | 12/2/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660827 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660584 | 12/1/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660542 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660545 | 12/1/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660551 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660554 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660555 | 12/1/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660556 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660559 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660606 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660561 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660948 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660585 | 12/1/2022 | $263.50 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer During Preference Period [Exhibit A]

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660586 | 12/1/2022 | $372.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660598 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660599 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660600 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660601 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660602 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660603 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660560 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661317 | 12/2/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660906 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661188 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661189 | 12/2/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661192 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661193 | 12/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661195 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661278 | 12/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661183 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661294 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661179 | 12/2/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661345 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661347 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661348 | 12/2/2022 | $725.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661355 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661361 | 12/2/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661363 | 12/2/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661366 | 12/2/2022 | $572.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661391 | 12/2/2022 | $113.10 |

Le Creuset of America, Inc. (2277467)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferring Servicer Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661288 | 12/2/2022 | $42.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661076 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660950 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660955 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660957 | 12/2/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660964 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002660999 | 12/2/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661016 | 12/2/2022 | $34.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661028 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661186 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661075 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002659367 | 12/1/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661077 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661079 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661101 | 12/2/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661106 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661107 | 12/2/2022 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661157 | 12/2/2022 | $46.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661158 | 12/2/2022 | $13.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661159 | 12/2/2022 | $62.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823079 | $107,604.58 | 3/9/2023 | I-002661060 | 12/2/2022 | $86.50 |

**Totals:**    **7 transfer(s),    $346,032.24**